# Gallant & Ervin, LLC
## Customer Balance Detail
### All Transactions

| Type | Date | Num | Account | Amount | Balance |
|------|------|-----|---------|--------|---------|
| **356- 56 Hope Road Music** | | | | | |
| **118- Jurek** | | | | | |
| Invoice | 3/4/2008 | 17450 | 1201 · Accounts Re... | 360.00 | 360.00 |
| Invoice | 4/3/2008 | 17625 | 1201 · Accounts Re... | 1,260.00 | 1,620.00 |
| Invoice | 5/1/2008 | 17797 | 1201 · Accounts Re... | 1,050.00 | 2,670.00 |
| Invoice | 9/3/2008 | 18398 | 1201 · Accounts Re... | 360.00 | 3,030.00 |
| Invoice | 10/2/2008 | 18539 | 1201 · Accounts Re... | 2,490.00 | 5,520.00 |
| Invoice | 11/4/2008 | 18683 | 1201 · Accounts Re... | 4,968.00 | 10,488.00 |
| Invoice | 12/2/2008 | 18811 | 1201 · Accounts Re... | 2,820.00 | 13,308.00 |
| Invoice | 1/6/2009 | 18942 | 1201 · Accounts Re... | 5,010.00 | 18,318.00 |
| Invoice | 2/4/2009 | 19094 | 1201 · Accounts Re... | 3,166.10 | 21,484.10 |
| Invoice | 3/3/2009 | 19229 | 1201 · Accounts Re... | 5,340.00 | 26,824.10 |
| Invoice | 4/2/2009 | 19372 | 1201 · Accounts Re... | 5,525.29 | 32,349.39 |
| Invoice | 5/4/2009 | 19492 | 1201 · Accounts Re... | 21,110.46 | 53,459.85 |
| Invoice | 6/3/2009 | 19636 | 1201 · Accounts Re... | 7,641.81 | 61,101.66 |
| Invoice | 7/6/2009 | 19773 | 1201 · Accounts Re... | 4,231.07 | 65,332.73 |
| Invoice | 8/4/2009 | 19879 | 1201 · Accounts Re... | 6,455.00 | 71,787.73 |
| Invoice | 10/2/2009 | 20094 | 1201 · Accounts Re... | 7,410.00 | 79,197.73 |
| Invoice | 11/4/2009 | 20232 | 1201 · Accounts Re... | 4,495.00 | 83,692.73 |
| Invoice | 1/5/2010 | 20442 | 1201 · Accounts Re... | 3,440.00 | 87,132.73 |
| Invoice | 2/2/2010 | 20582 | 1201 · Accounts Re... | 60.00 | 87,192.73 |
| Invoice | 6/2/2010 | 21105 | 1201 · Accounts Re... | 0.00 | 87,192.73 |
| Invoice | 7/6/2010 | 21231 | 1201 · Accounts Re... | 3,030.00 | 90,222.73 |
| Invoice | 8/3/2010 | 21362 | 1201 · Accounts Re... | 1,160.00 | 91,382.73 |
| Invoice | 9/2/2010 | 21514 | 1201 · Accounts Re... | 4,530.43 | 95,913.16 |
| Invoice | 10/4/2010 | 21673 | 1201 · Accounts Re... | 1,928.00 | 97,841.16 |
| Invoice | 11/3/2010 | 21828 | 1201 · Accounts Re... | 16,660.00 | 114,501.16 |
| Invoice | 11/29/2010 | 21849 | 1201 · Accounts Re... | 45,727.14 | 160,228.30 |
| Total 118- Jurek | | | | 160,228.30 | 160,228.30 |
| Total 356- 56 Hope Road Music | | | | 160,228.30 | 160,228.30 |
| **TOTAL** | | | | **160,228.30** | **160,228.30** |



## Gallant & Ervin

56 Hope Road Music
Bob Marley Music
632 Broadway
Suite 901
New York, NY 10012

| | |
|---|---|
| Date: | 3/4/2008 |
| Invoice: | 17450 |
| Matter: | 118- Jurek |
| Due Date | 3/19/2008 |

| Activity | Date | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|
| TJE | 2/27/2008 | Telephone conference with Client; | 0.2 | 300.00 | 60.00 |
| TJE | 2/27/2008 | Review former agreement; | 0.7 | 300.00 | 210.00 |
| TJE | 2/27/2008 | Draft e-mail re: same; | 0.3 | 300.00 | 90.00 |
| | | Total Professional Fees | | | 360.00 |

| | |
|---|---|
| Total | $360.00 |
| Payments/Credits | $-100.00 |
| Current Balance Due | $260.00 |

WE ACCEPT VISA, MASTERCARD AND AMERICAN EXPRESS!



**Gallant & Ervin**

56 Hope Road Music
Bob Marley Music
632 Broadway
Suite 901
New York, NY 10012

| | |
|---|---|
| Date: | 4/3/2008 |
| Invoice: | 17625 |
| Matter: | 118- Jurek |
| Due Date | 4/18/2008 |

| Activity | Date | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|
| TJE | 3/4/2008 | Review letters and e-mails; | 0.4 | 300.00 | 120.00 |
| TJE | 3/4/2008 | Telephone conference with Client; | 0.2 | 300.00 | 60.00 |
| TJE | 3/31/2008 | Review e-mail; | 0.1 | 300.00 | 30.00 |
| TJE | 3/31/2008 | Review letter from Counsel; | 0.4 | 300.00 | 120.00 |
| TJE | 3/31/2008 | Telephone call to Client; | 0.4 | 300.00 | 120.00 |
| TJE | 3/31/2008 | Research issues and investigate copyright claim; | 2.7 | 300.00 | 810.00 |
| | | Total Professional Fees | | | 1,260.00 |

WE ACCEPT VISA, MASTERCARD AND AMERICAN EXPRESS!

| | |
|---|---|
| Total | $1,260.00 |
| Payments/Credits | $-650.00 |
| Current Balance Due | $610.00 |

1 Olde North Road Suite 103 Chelmsford. MA 01824 (978)256-6041 Fax (978) 256-7977



**Gallant & Ervin**

56 Hope Road Music
Bob Marley Music
632 Broadway
Suite 901
New York, NY 10012

Date:     5/1/2008
Invoice:  17797
Matter:   118- Jurek
Due Date  5/16/2008

| Activity | Date | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|
| TJE | 4/2/2008 | Conference call with Client; | 0.3 | 300.00 | 90.00 |
| TJE | 4/2/2008 | Corporate research on Jurek Graphics; | 1.4 | 300.00 | 420.00 |
| TJE | 4/2/2008 | Draft e-mail to Client; | 0.2 | 300.00 | 60.00 |
| TJE | 4/2/2008 | Additional Research Copyright claim; | 1.6 | 300.00 | 480.00 |
| | | Total Professional Fees | | | 1,050.00 |

WE ACCEPT VISA, MASTERCARD AND AMERICAN EXPRESS!

| Total | $1,050.00 |
|---|---|
| Payments/Credits | $-350.00 |
| Current Balance Due | $700.00 |



**Gallant & Ervin**

56 Hope Road Music
Bob Marley Music
632 Broadway
Suite 901
New York, NY 10012

Date: 9/3/2008

Invoice: 18398

Matter: 118- Jurek

Due Date 9/18/2008

| Activity | Date | Description | Qty | Rate | Amount |
|----------|------|-------------|-----|------|--------|
| TJE | 8/19/2008 | Draft e-mail to Jurek Counsel; | 0.1 | 300.00 | 30.00 |
| TJE | 8/19/2008 | Review response; | 0.1 | 300.00 | 30.00 |
| TJE | 8/21/2008 | Telephone conference with Plaintiff Counsel; | 0.2 | 300.00 | 60.00 |
| TJE | 8/21/2008 | Draft e-mail to Hope Road general counsel; | 0.2 | 300.00 | 60.00 |
| TJE | 8/26/2008 | Draft e-mail to Marley General counsel; | 0.1 | 300.00 | 30.00 |
| TJE | 8/26/2008 | Review various e-mails from Counsel; | 0.3 | 300.00 | 90.00 |
| TJE | 8/28/2008 | Telephone conference with General counsel re: restriction on continued use of design; | 0.2 | 300.00 | 60.00 |
| | | Total Professional Fees | | | 360.00 |

WE ACCEPT VISA, MASTERCARD AND AMERICAN EXPRESS!

| | |
|---|---|
| Total | $360.00 |
| Payments/Credits | $-360.00 |
| Current Balance Due | $0.00 |



**Gallant & Ervin**

56 Hope Road Music
Bob Marley Music
632 Broadway
Suite 901
New York, NY 10012

Date: 10/2/2008

Invoice: 18539

Matter: 118- Jurek

Due Date 10/17/2008

| Activity | Date | Description | Qty | Rate | Amount |
|----------|------|-------------|-----|------|--------|
| TJE | 9/8/2008 | Review records produced by Client; | 1.2 | 300.00 | 360.00 |
| TJE | 9/8/2008 | Telephone conference with Doreen; | 0.3 | 300.00 | 90.00 |
| TJE | 9/8/2008 | Various e-mails with Marley Counsel; | 0.2 | 300.00 | 60.00 |
| TJE | 9/8/2008 | Research Rule 19 Indispensable Party; | 0.8 | 300.00 | 240.00 |
| TJE | 9/8/2008 | Research Third Party Complaint against Jurek Graphics; | 2.7 | 300.00 | 810.00 |
| TJE | 9/8/2008 | Review Venue challenge; | 1.4 | 300.00 | 420.00 |
| TJE | 9/8/2008 | Review personal jurisdiction challenge; | 1 | 300.00 | 300.00 |
| TJE | 9/18/2008 | Telephone conference with Jurek Graphics former Counsel; | 0.2 | 300.00 | 60.00 |
| TJE | 9/18/2008 | Telephone call to Stephanie Levine; | 0.2 | 300.00 | 60.00 |
| TJE | 9/26/2008 | Draft communications to Witnesses; | 0.3 | 300.00 | 90.00 |
| | | Total Professional Fees | | | 2,490.00 |

| | |
|---|---|
| Total | $2,490.00 |
| Payments/Credits | $-1,470.00 |
| Current Balance Due | $1,020.00 |

WE ACCEPT VISA, MASTERCARD AND AMERICAN EXPRESS!



**Gallant & Ervin**

56 Hope Road Music
Bob Marley Music
632 Broadway
Suite 901
New York, NY  10012

Date:       11/4/2008

Invoice:    18683

Matter:     118- Jurek

Due Date   11/19/2008

| Activity | Date | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|
| TJE | 10/9/2008 | Telephone conference with Court Clerk re: Service on Hope Road and BMMI; | 0.2 | 300.00 | 60.00 |
| TJE | 10/10/2008 | Draft Answer and Affirmative Defenses to Complaint; | 2.5 | 300.00 | 750.00 |
| TJE | 10/10/2008 | Outline claims and elements for Third Party Complaint; | 1.3 | 300.00 | 390.00 |
| EG | 10/22/2008 | Meeting with TJE re: drafting Third Party Complaint; | 0.2 | 200.00 | 40.00 |
| EG | 10/24/2008 | Draft Complaint; | 2.5 | 200.00 | 500.00 |
| EG | 10/27/2008 | Meeting with TJE re: Copyright office specimens; | 0.3 | 200.00 | 60.00 |
| TJE | 10/27/2008 | Draft additional counts for Third Party Complaint; | 2.1 | 300.00 | 630.00 |
| TJE | 10/27/2008 | Draft e-mail to Client; | 0.1 | 300.00 | 30.00 |
| TJE | 10/27/2008 | Review and respond to Client e-mails; | 0.2 | 300.00 | 60.00 |
| TJE | 10/27/2008 | Telephone conference with Stephanie Levine; | 0.3 | 300.00 | 90.00 |
| TJE | 10/29/2008 | Various e-mails with Marley Counsel; | 0.3 | 300.00 | 90.00 |
| EG | 10/30/2008 | Review e-mail from Copyright office re: estimate for copies of Deposits; | 0.2 | 200.00 | 40.00 |
| EG | 10/30/2008 | Prepare Litigation statements for request for copyright deposits; | 0.4 | 200.00 | 80.00 |
| TJE | 10/30/2008 | Review all documentation produced by Hope Road re: Jurek License; | 3.3 | 300.00 | 990.00 |
| TJE | 10/30/2008 | Draft additional facts for counter claim based on new exhibits; | 1.4 | 300.00 | 420.00 |
| TJE | 10/30/2008 | Finalize exhibits; | 1 | 300.00 | 300.00 |

Total

Payments/Credits

WE ACCEPT VISA,  MASTERCARD  AND AMERICAN EXPRESS!

Current Balance Due

1 Olde North Road Suite 103 Chelmsford. MA  01824 (978)256-6041 Fax (978) 256-7977



**Gallant & Ervin**

56 Hope Road Music
Bob Marley Music
632 Broadway
Suite 901
New York, NY  10012

| | |
|---|---|
| Date: | 11/4/2008 |
| Invoice: | 18683 |
| Matter: | 118- Jurek |
| Due Date | 11/19/2008 |

| Activity | Date | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|
| TJE | 10/30/2008 | Finalize and file Hope Road Answer; | 0.5 | 300.00 | 150.00 |
| TJE | 10/30/2008 | Finalize and file Third Party Complaint; | 0.4 | 300.00 | 120.00 |
| | | Total Professional Fees | | | 4,800.00 |
| | 11/3/2008 | United States Copyright Office | | 168.00 | 168.00 |

| | |
|---|---|
| Total | $4,968.00 |
| Payments/Credits | $-4,158.00 |
| Current Balance Due | $810.00 |

WE ACCEPT VISA, MASTERCARD AND AMERICAN EXPRESS!

1 Olde North Road Suite 103 Chelmsford. MA 01824 (978)256-6041 Fax (978) 256-7977



# Gallant & Ervin

56 Hope Road Music
Bob Marley Music
632 Broadway
Suite 901
New York, NY  10012

Date: 12/2/2008

Invoice: 18811

Matter: 118- Jurek

Due Date 12/17/2008

| Activity | Date | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|
| EG | 11/3/2008 | Prepare Summons for Third Party Complaint; | 0.4 | 200.00 | 80.00 |
| TJE | 11/4/2008 | Various telephone conferences with Jurek Graphix former officer; | 0.6 | 300.00 | 180.00 |
| TJE | 11/4/2008 | Draft e-mail to former officer; | 0.3 | 300.00 | 90.00 |
| EG | 11/4/2008 | Receive and review Third Party Summons; | 0.2 | 200.00 | 40.00 |
| EG | 11/4/2008 | Prepare Waiver of Service and Summons for filing; | 0.4 | 200.00 | 80.00 |
| EG | 11/4/2008 | Meeting with TJE; | 0.2 | 200.00 | 40.00 |
| EG | 11/4/2008 | Obtain and review Bankruptcy information for Jurek Graphix from Court; | 0.2 | 200.00 | 40.00 |
| TJE | 11/5/2008 | Review Jurek Graphics Bankruptcy materials produced by former Officer Rogala; | 1 | 300.00 | 300.00 |
| TJE | 11/5/2008 | Draft e-mail to Marley Counsel; | 0.2 | 300.00 | 60.00 |
| TJE | 11/6/2008 | Review Court Notice; | 0.1 | 300.00 | 30.00 |
| TJE | 11/6/2008 | Draft Rule 16 documents; | 0.8 | 300.00 | 240.00 |
| TJE | 11/6/2008 | Draft e-mail to Client; | 0.1 | 300.00 | 30.00 |
| TJE | 11/6/2008 | Draft e-mail to Plaintiff Counsel; | 0.1 | 300.00 | 30.00 |
| TJE | 11/6/2008 | Review Plaintiffs counsel response e-mail scheduling Rule 16 conference; | 0.2 | 300.00 | 60.00 |
| TJE | 11/11/2008 | Review and respond to e-mail from Rich Rogala; | 0.2 | 300.00 | 60.00 |
| TJE | 11/12/2008 | Review e-mail and documents from Graphix; | 0.3 | 300.00 | 90.00 |
| TJE | 11/12/2008 | Draft e-mail to Client re: same; | 0.1 | 300.00 | 30.00 |
| EG | 11/17/2008 | Meeting with TJE re: records  obtained from US Copyright office; | 0.1 | 200.00 | 20.00 |

Total

Payments/Credits

Current Balance Due

WE ACCEPT VISA,  MASTERCARD  AND AMERICAN EXPRESS!

1 Olde North Road Suite 103 Chelmsford. MA  01824 (978)256-6041 Fax (978) 256-7977



## Gallant & Ervin

56 Hope Road Music
Bob Marley Music
632 Broadway
Suite 901
New York, NY 10012

Date: 12/2/2008

Invoice: 18811

Matter: 118- Jurek

Due Date 12/17/2008

| Activity | Date | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|
| TJE | 11/19/2008 | Review Jurek response to Counterclaim; | 0.7 | 300.00 | 210.00 |
| TJE | 11/19/2008 | Various e-mails with Counsel re: Rule 16 Conference; | 0.3 | 300.00 | 90.00 |
| TJE | 11/19/2008 | Review and revise Case Management Plan; | 1.3 | 300.00 | 390.00 |
| TJE | 11/19/2008 | Conduct Rule 16 Conference; | 1 | 300.00 | 300.00 |
| TJE | 11/20/2008 | Revise case management plan to reflect bifurcated Discovery on issues of liability and damages; | 0.8 | 300.00 | 240.00 |
| TJE | 11/20/2008 | Various e-mails with Counsel re: same; | 0.3 | 300.00 | 90.00 |
| | | Total Professional Fees | | | 2,820.00 |

| | |
|---|---|
| Total | $2,820.00 |
| Payments/Credits | $-2,280.00 |
| Current Balance Due | $540.00 |

WE ACCEPT VISA, MASTERCARD AND AMERICAN EXPRESS!

1 Olde North Road Suite 103 Chelmsford. MA 01824 (978)256-6041 Fax (978) 256-7977



## Gallant & Ervin

56 Hope Road Music
Bob Marley Music
632 Broadway
Suite 901
New York, NY 10012

Date:       1/6/2009
Invoice:    18942
Matter:     118- Jurek
Due Date    1/21/2009

| Activity | Date | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|
| TJE | 12/2/2008 | Draft e-mail to Plaintiff Counsel; | 0.2 | 300.00 | 60.00 |
| TJE | 12/2/2008 | Telephone call to Former Officer; | 0.2 | 300.00 | 60.00 |
| TJE | 12/5/2008 | Review Settlement Demand; | 0.1 | 300.00 | 30.00 |
| TJE | 12/5/2008 | E-mail to Client; | 0.1 | 300.00 | 30.00 |
| TJE | 12/8/2008 | Draft Protective Order; | 1.2 | 300.00 | 360.00 |
| TJE | 12/8/2008 | Draft e-mail to Counsel; | 0.3 | 300.00 | 90.00 |
| TJE | 12/9/2008 | Review and finalize Joint statement and Discovery schedule; | 1.5 | 300.00 | 450.00 |
| TJE | 12/9/2008 | Finalize Protective Order; | 0.7 | 300.00 | 210.00 |
| TJE | 12/9/2008 | Draft e-mail to Counsel; | 0.2 | 300.00 | 60.00 |
| TJE | 12/10/2008 | Various e-mails with Jurek Counsel re: Automatic disclosures; | 0.4 | 300.00 | 120.00 |
| TJE | 12/11/2008 | Draft e-mail to Jurek Counsel re: automatic disclosures; | 0.2 | 300.00 | 60.00 |
| TJE | 12/11/2008 | Draft e-mail to Rich Rogala; | 0.2 | 300.00 | 60.00 |
| TJE | 12/11/2008 | File all Rule 16 Compliance documents with Court; | 0.4 | 300.00 | 120.00 |
| TJE | 12/16/2008 | Prepare for Rule 16 Conference; | 1.2 | 300.00 | 360.00 |
| TJE | 12/17/2008 | Conduct Rule 16 Conference; | 1 | 300.00 | 300.00 |
| TJE | 12/17/2008 | Draft Motion to Court; | 1 | 300.00 | 300.00 |
| TJE | 12/17/2008 | File Consent to Magistrate Trial; | 0.2 | 300.00 | 60.00 |
| TJE | 12/17/2008 | Review Scheduling Order; | 0.3 | 300.00 | 90.00 |
| TJE | 12/17/2008 | Prepare Automatic disclosure; | 1.5 | 300.00 | 450.00 |
| TJE | 12/19/2008 | Pull and assemble documents for Automatic disclosure; | 2 | 300.00 | 600.00 |

Total

Payments/Credits

WE ACCEPT VISA, MASTERCARD AND AMERICAN EXPRESS!

Current Balance Due

1 Olde North Road Suite 103 Chelmsford. MA 01824 (978)256-6041 Fax (978) 256-7977



**Gallant & Ervin**

56 Hope Road Music
Bob Marley Music
632 Broadway
Suite 901
New York, NY 10012

Date: 1/6/2009

Invoice: 18942

Matter: 118- Jurek

Due Date 1/21/2009

| Activity | Date | Description | Qty | Rate | Amount |
|----------|------|-------------|-----|------|--------|
| TJE | 12/19/2008 | Telephone call to Rich Rogala; | 0.2 | 300.00 | 60.00 |
| TJE | 12/19/2008 | Prepare Automatic Disclosure Pleading; | 0.5 | 300.00 | 150.00 |
| TJE | 12/22/2008 | Work on Disclosures; | 1.3 | 300.00 | 390.00 |
| TJE | 12/30/2008 | Assemble additional documents for automatic disclosures; | 0.7 | 300.00 | 210.00 |
| TJE | 12/30/2008 | Retrieve New Buffalo documents and assemble same; | 0.3 | 300.00 | 90.00 |
| TJE | 12/30/2008 | Revise additional Rule 16 pleadings; | 0.5 | 300.00 | 150.00 |
| TJE | 12/30/2008 | Draft letter to Counsel; | 0.3 | 300.00 | 90.00 |
| | | Total Professional Fees | | | 5,010.00 |

| | |
|---|---|
| Total | $5,010.00 |
| Payments/Credits | $-3,900.00 |
| Current Balance Due | $1,110.00 |

WE ACCEPT VISA, MASTERCARD AND AMERICAN EXPRESS!

1 Olde North Road Suite 103 Chelmsford. MA 01824 (978)256-6041 Fax (978) 256-7977



## Gallant & Ervin

56 Hope Road Music
Bob Marley Music
632 Broadway
Suite 901
New York, NY  10012

Date:      2/4/2009

Invoice:   19094

Matter:    118- Jurek

Due Date  2/19/2009

| Activity | Date | Description | Qty | Rate | Amount |
|----------|------|-------------|-----|------|--------|
| TJE | 1/6/2009 | Draft Request for Production of Documents to Plaintiff; | 2 | 300.00 | 600.00 |
| TJE | 1/7/2009 | Draft Interrogatories to Plaintiff; | 2.2 | 300.00 | 660.00 |
| TJE | 1/7/2009 | Draft letter and Certificate of Service; | 0.4 | 300.00 | 120.00 |
| TJE | 1/12/2009 | Finalize and forward Discovery to Plaintiff; | 0.3 | 300.00 | 90.00 |
| TJE | 1/23/2009 | Review and respond to e-mails with Counsel; | 0.2 | 300.00 | 60.00 |
| TJE | 1/29/2009 | Draft Deposition Notices to Jurek and Rich Rogala; | 1.1 | 300.00 | 330.00 |
| TJE | 1/29/2009 | Research Potential Experts;Review CV's; | 1.5 | 300.00 | 450.00 |
| TJE | 1/30/2009 | Review Discovery propounded by Defendant Jurek; | 1 | 300.00 | 300.00 |
| TJE | 1/30/2009 | Outline objections; | 0.6 | 300.00 | 180.00 |
| TJE | 1/30/2009 | Begin assembly of documents for Production; | 1.1 | 300.00 | 330.00 |
|     |     | Total Professional Fees |     |     | 3,120.00 |
| Copies | 12/29/2008 | Copies $46.10 | 1 | 46.10 | 46.10 |

WE ACCEPT VISA, MASTERCARD AND AMERICAN EXPRESS!

| | |
|---|---|
| Total | $3,166.10 |
| Payments/Credits | $-2,956.10 |
| Current Balance Due | $210.00 |

1 Olde North Road Suite 103 Chelmsford. MA  01824 (978)256-6041 Fax (978) 256-7977



## Gallant & Ervin

56 Hope Road Music
Bob Marley Music
632 Broadway
Suite 901
New York, NY 10012

| | |
|---|---|
| Date: | 3/3/2009 |
| Invoice: | 19229 |
| Matter: | 118- Jurek |
| Due Date | 3/18/2009 |

| Activity | Date | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|
| TJE | 2/2/2009 | Outline Objections to Discovery Responses; | 0.8 | 300.00 | 240.00 |
| TJE | 2/2/2009 | Draft e-mail to Client; | 0.2 | 300.00 | 60.00 |
| TJE | 2/5/2009 | Outline responses to Interrogatories; | 1.3 | 300.00 | 390.00 |
| TJE | 2/6/2009 | Work on Discovery responses and locate witnesses; | 0.5 | 300.00 | 150.00 |
| TJE | 2/9/2009 | Telephone conference with Doreen re: Deposition and document production issues; | 0.3 | 300.00 | 90.00 |
| TJE | 2/9/2009 | Telephone conference with Plaintiff Counsel; | 0.3 | 300.00 | 90.00 |
| TJE | 2/9/2009 | Assemble documents for Request for Production of Document response; | 0.8 | 300.00 | 240.00 |
| TJE | 2/10/2009 | Telephone conference with Rich Rogala re: Deposition scheduling; | 0.3 | 300.00 | 90.00 |
| TJE | 2/11/2009 | Various e-mails and telephone conferences with Witnesses; | 0.3 | 300.00 | 90.00 |
| TJE | 2/11/2009 | Revise Deposition Notices for Jurek; | 0.2 | 300.00 | 60.00 |
| TJE | 2/11/2009 | Draft letter to Counsel re: same; | 0.1 | 300.00 | 30.00 |
| TJE | 2/11/2009 | E-mail Client re: available dates for Depositions; | 0.2 | 300.00 | 60.00 |
| TJE | 2/12/2009 | Telephone conference with Counsel; | 0.3 | 300.00 | 90.00 |
| TJE | 2/12/2009 | Draft additional Notices of Deposition and Deposition Subpoenas; | 0.5 | 300.00 | 150.00 |
| TJE | 2/12/2009 | Prepare case Summary for General Counsel; | 0.6 | 300.00 | 180.00 |
| TJE | 2/13/2009 | Various telephone conferences with Counsel and Witnesses to coordinate Discovery; | 0.7 | 300.00 | 210.00 |
| TJE | 2/20/2009 | Review documents produced by Jurek; | 1.5 | 300.00 | 450.00 |
| TJE | 2/20/2009 | Review Answers to Interrogatories; | 0.5 | 300.00 | 150.00 |

| | |
|---|---|
| Total | |
| Payments/Credits | |
| Current Balance Due | |

WE ACCEPT VISA, MASTERCARD AND AMERICAN EXPRESS!

1 Olde North Road Suite 103 Chelmsford. MA 01824 (978)256-6041 Fax (978) 256-7977



## Gallant & Ervin

56 Hope Road Music
Bob Marley Music
632 Broadway
Suite 901
New York, NY 10012

| | |
|---|---|
| Date: | 3/3/2009 |
| Invoice: | 19229 |
| Matter: | 118- Jurek |
| Due Date | 3/18/2009 |

| Activity | Date | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|
| TJE | 2/23/2009 | Assemble Documents responsive to Plaintiff 's Request for Production of Documents; | 1.7 | 300.00 | 510.00 |
| TJE | 2/25/2009 | Draft Answers to Interrogatories and responses to document Production; | 2.8 | 300.00 | 840.00 |
| TJE | 2/25/2009 | Various telephone conferences to secure documents and Answers; | 0.9 | 300.00 | 270.00 |
| TJE | 2/26/2009 | Finalize Discovery responses; | 2.1 | 300.00 | 630.00 |
| TJE | 2/26/2009 | Review documents necessary for Production; | 0.3 | 300.00 | 90.00 |
| TJE | 2/26/2009 | Draft e-mail to Witnesses; | 0.2 | 300.00 | 60.00 |
| TJE | 2/26/2009 | Revise Deposition Notices; | 0.4 | 300.00 | 120.00 |
| | | Total Professional Fees | | | 5,340.00 |

WE ACCEPT VISA, MASTERCARD AND AMERICAN EXPRESS!

| | |
|---|---|
| Total | $5,340.00 |
| Payments/Credits | $-4,800.00 |
| Current Balance Due | $540.00 |

1 Olde North Road Suite 103 Chelmsford. MA 01824 (978)256-6041 Fax (978) 256-7977



## Gallant & Ervin

56 Hope Road Music
Bob Marley Music
632 Broadway
Suite 901
New York, NY 10012

Date: 4/2/2009

Invoice: 19372

Matter: 118- Jurek

Due Date 4/17/2009

| Activity | Date | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|
| TJE | 3/2/2009 | Review e-mail from Marley Counsel re: Responses to Discovery; | 0.2 | 300.00 | 60.00 |
| TJE | 3/2/2009 | Various e-mails re: same; | 0.2 | 300.00 | 60.00 |
| TJE | 3/2/2009 | Revise Discovery; | 0.6 | 300.00 | 180.00 |
| TJE | 3/3/2009 | Revise Interrogatory responses; | 0.7 | 300.00 | 210.00 |
| TJE | 3/3/2009 | E-mail to Client; | 0.1 | 300.00 | 30.00 |
| TJE | 3/3/2009 | Conference call with Plaintiff Counsel re: Discovery issues and scheduling; | 0.5 | 300.00 | 150.00 |
| TJE | 3/9/2009 | Telephone conference with Client; | 0.2 | 300.00 | 60.00 |
| TJE | 3/9/2009 | Finalize Interrogatory Answers; | 0.7 | 300.00 | 210.00 |
| TJE | 3/9/2009 | Conference call with Counsel re: Discovery issues; | 0.4 | 300.00 | 120.00 |
| TJE | 3/10/2009 | Various telephone conferences with Witnesses re: Scheduling depositions; | 0.6 | 300.00 | 180.00 |
| TJE | 3/10/2009 | E-mails with Counsel; | 0.2 | 300.00 | 60.00 |
| TJE | 3/10/2009 | Draft letter to counsel; | 0.3 | 300.00 | 90.00 |
| TJE | 3/11/2009 | Various e-mails with Counsel re: Discovery issues; | 0.3 | 300.00 | 90.00 |
| TJE | 3/11/2009 | Outline Deficiencies with Plaintiffs responses to Discovery; | 0.5 | 300.00 | 150.00 |
| TJE | 3/12/2009 | Draft letter to Plaintiff Counsel re: Deficiencies in Discovery; | 0.7 | 300.00 | 210.00 |
| TJE | 3/12/2009 | Various telephone conferences with Witnesses to set depositions; | 0.4 | 300.00 | 120.00 |
| TJE | 3/13/2009 | Telephone call to Stephanie Levine; | 0.1 | 300.00 | 30.00 |

Total

Payments/Credits

WE ACCEPT VISA, MASTERCARD AND AMERICAN EXPRESS!

Current Balance Due

1 Olde North Road Suite 103 Chelmsford. MA 01824 (978)256-6041 Fax (978) 256-7977



## Gallant & Ervin

56 Hope Road Music
Bob Marley Music
632 Broadway
Suite 901
New York, NY 10012

Date: 4/2/2009

Invoice: 19372

Matter: 118- Jurek

Due Date 4/17/2009

| Activity | Date | Description | Qty | Rate | Amount |
|----------|------|-------------|-----|------|--------|
| TJE | 3/13/2009 | Telephone call to Rich Rogala, Sr.; | 0.3 | 300.00 | 90.00 |
| TJE | 3/13/2009 | E-mails with Counsel re: Discovery; | 0.4 | 300.00 | 120.00 |
| TJE | 3/16/2009 | Various telephone conferences with Witnesses and Counsel; | 0.4 | 300.00 | 120.00 |
| TJE | 3/16/2009 | Draft Notices of Deposition; | 0.4 | 300.00 | 120.00 |
| TJE | 3/17/2009 | Draft e-mail to Witness Rich Rogala, Sr.; | 0.2 | 300.00 | 60.00 |
| TJE | 3/17/2009 | Draft e-mail to Counsel; | 0.2 | 300.00 | 60.00 |
| TJE | 3/17/2009 | Draft letter to Stephanie Levine; | 0.5 | 300.00 | 150.00 |
| TJE | 3/18/2009 | Review letter from Counsel; | 0.3 | 300.00 | 90.00 |
| TJE | 3/18/2009 | Various e-mails and telephone conferences with witnesses; | 0.5 | 300.00 | 150.00 |
| TJE | 3/18/2009 | Outline response letter; | 0.4 | 300.00 | 120.00 |
| TJE | 3/19/2009 | Draft additional Discovery deficiency letter to Plaintiff Counsel; | 1.2 | 300.00 | 360.00 |
| EG | 3/19/2009 | Meeting with TJE re: Research for Memo of law for Summary Judgment Motion; | 0.2 | 200.00 | 40.00 |
| EG | 3/19/2009 | Review Answer in anticipation of same; | 0.1 | 200.00 | 20.00 |
| EG | 3/20/2009 | Review Counterclaim; | 0.3 | 200.00 | 60.00 |
| EG | 3/20/2009 | Research re: Apparent authority and Assignment of Copyright; | 1.7 | 200.00 | 340.00 |
| TJE | 3/25/2009 | Telephone conference with Counsel; | 0.1 | 300.00 | 30.00 |
| TJE | 3/25/2009 | Various telephone conferences with Witnesses re: Discovery Matters; | 0.4 | 300.00 | 120.00 |
| TJE | 3/26/2009 | Review letter from Counsel re: Discovery issues; | 0.3 | 300.00 | 90.00 |

Total

Payments/Credits

WE ACCEPT VISA, MASTERCARD AND AMERICAN EXPRESS!

Current Balance Due

1 Olde North Road Suite 103 Chelmsford. MA 01824 (978)256-6041 Fax (978) 256-7977



**Gallant & Ervin**

56 Hope Road Music
Bob Marley Music
632 Broadway
Suite 901
New York, NY 10012

Date:       4/2/2009

Invoice:    19372

Matter:     118- Jurek

Due Date    4/17/2009

| Activity | Date | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|
| TJE | 3/26/2009 | Draft e-mails re: same; | 0.3 | 300.00 | 90.00 |
| TJE | 3/26/2009 | Review additional documents; | 0.3 | 300.00 | 90.00 |
| TJE | 3/27/2009 | Telephone conference with Clients; | 0.1 | 300.00 | 30.00 |
| TJE | 3/27/2009 | Follow up Communications with Witnesses; | 0.6 | 300.00 | 180.00 |
| TJE | 3/27/2009 | Various e-mails re: Additional documents needed for Discovery; | 0.7 | 300.00 | 210.00 |
| TJE | 3/30/2009 | Conference call with Plaintiff Counsel re: Discovery issues; | 0.3 | 300.00 | 90.00 |
| TJE | 3/30/2009 | Various e-mails and telephone conferences with Witnesses and Counsel; | 0.4 | 300.00 | 120.00 |
| TJE | 3/31/2009 | Various e-mails with Client re: MLB issues and Witness Discovery issues; | 0.6 | 300.00 | 180.00 |
| EG | 3/31/2009 | Research caselaw re: Assignments of Copyrights; | 1.4 | 200.00 | 280.00 |
| | | Total Professional Fees | | | 5,420.00 |
| | 4/6/2009 | Westlaw Research | | 105.29 | 105.29 |

| | |
|---|---|
| Total | $5,525.29 |
| Payments/Credits | $-5,345.29 |
| Current Balance Due | $180.00 |

WE ACCEPT VISA, MASTERCARD AND AMERICAN EXPRESS!

1 Olde North Road Suite 103 Chelmsford. MA 01824 (978)256-6041 Fax (978) 256-7977



# Gallant & Ervin

56 Hope Road Music
Bob Marley Music
632 Broadway
Suite 901
New York, NY  10012

Date:       5/4/2009

Invoice:    19492

Matter:     118- Jurek

Due Date    5/19/2009

| Activity | Date | Description | Qty | Rate | Amount |
|----------|------|-------------|-----|------|--------|
| TJE | 4/1/2009 | Various e-mails re: MLB issues; | 0.2 | 300.00 | 60.00 |
| TJE | 4/1/2009 | Draft e-mail to Counsel; | 0.3 | 300.00 | 90.00 |
| TJE | 4/1/2009 | Review Notice letter and Client e-mails; | 0.4 | 300.00 | 120.00 |
| TJE | 4/1/2009 | Pull Documents for Deposition; | 1.5 | 300.00 | 450.00 |
| EG | 4/1/2009 | Research re: Apparent authority/assign; | 0.8 | 200.00 | 160.00 |
| TJE | 4/3/2009 | Telephone conference with Counsel; | 0.2 | 300.00 | 60.00 |
| TJE | 4/3/2009 | Various e-mails and telephone conferences with Witnesses; | 0.4 | 300.00 | 120.00 |
| TJE | 4/3/2009 | Draft Subpoenas; | 0.4 | 300.00 | 120.00 |
| TJE | 4/3/2009 | Draft renotices of Deposition; | 0.2 | 300.00 | 60.00 |
| TJE | 4/3/2009 | Secure Process Server; | 0.2 | 300.00 | 60.00 |
| TJE | 4/6/2009 | Telephone conference with Process Server;Various e-mails and telephone conferences with Plaintiff Counsel; Assemble documents for Jurek Deposition; Prepare for Deposition; | 2.1 | 300.00 | 630.00 |
| EG | 4/6/2009 | Research on Apparent authority and draft memo re: same; Meeting with TJE; | 1.5 | 200.00 | 300.00 |
| EG | 4/7/2009 | Research and draft Memo for upcoming Deposition and Motion for Summary Judgment; | 1.8 | 200.00 | 360.00 |
| EG | 4/7/2009 | Draft and revise Memo; | 1.1 | NO CHARGE | 0.00 |
| TJE | 4/8/2009 | Prepare for Depositions; Various telephone conferences with Witnesses; | 2.9 | 300.00 | 870.00 |
| TJE | 4/9/2009 | Prepare for Jurek Deposition; Review additional documents produced by Plaintiff; | 3.4 | 300.00 | 1,020.00 |

Total

Payments/Credits

WE ACCEPT VISA, MASTERCARD AND AMERICAN EXPRESS!

Current Balance Due

1 Olde North Road Suite 103 Chelmsford. MA  01824 (978)256-6041 Fax (978) 256-7977



**Gallant & Ervin**

56 Hope Road Music
Bob Marley Music
632 Broadway
Suite 901
New York, NY 10012

Date:       5/4/2009
Invoice:    19492
Matter:     118- Jurek
Due Date    5/19/2009

| Activity | Date | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|
| EG | 4/9/2009 | Meeting with TJE re: unjust enrichment claims; Research re: same; | 1.1 | 200.00 | 220.00 |
| TJE | 4/10/2009 | Prepare for Depositions; | 3.5 | 300.00 | 1,050.00 |
| EG | 4/10/2009 | Meeting with TJE re: Deposition; | 0.1 | 200.00 | 20.00 |
| TJE | 4/13/2009 | Review Tax returns produced by Plaintiff; Meeting with Counsel; Conduct Deposition of Plaintiff; | 5.8 | 300.00 | 1,740.00 |
| TJE | 4/14/2009 | Various e-mails and telephone conferences with Witnesses for upcoming Chicago Depositions; E-mails and telephone conferences with Client; | 0.8 | 300.00 | 240.00 |
| TJE | 4/15/2009 | Prepare for Rogala deposition;Telephone conference with Doreen re: Stephanie Levine; Assemble Deposition Exhibits; | 3.4 | 300.00 | 1,020.00 |
| TJE | 4/16/2009 | Various e-mails and telephone conferences with Witnesses and Counsel; Final Deposition preparations; | 2.8 | 300.00 | 840.00 |
| TJE | 4/17/2009 | Travel to Chicago and attend Deposition of Rogala Jr.; | 6.1 | 300.00 | 1,830.00 |
| TJE | 4/17/2009 | Meeting with Counsel; | 0.3 | 300.00 | 90.00 |
| TJE | 4/17/2009 | Meeting with Rogala Jr; | 0.3 | 300.00 | 90.00 |
| TJE | 4/17/2009 | Various telephone conferences with Rogala, Sr.; | 0.5 | 300.00 | 150.00 |

| | |
|---|---|
| Total | |
| Payments/Credits | |
| Current Balance Due | |

WE ACCEPT VISA, MASTERCARD AND AMERICAN EXPRESS!

1 Olde North Road Suite 103 Chelmsford. MA 01824 (978)256-6041 Fax (978) 256-7977



# Gallant & Ervin

56 Hope Road Music
Bob Marley Music
632 Broadway
Suite 901
New York, NY 10012

Date: 5/4/2009
Invoice: 19492
Matter: 118- Jurek
Due Date 5/19/2009

| Activity | Date | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|
| TJE | 4/20/2009 | Travel to Boston;Various e-mails and telephone conferences with Counsel and Witnesses to reschedule depositions;Telephone conference with Client re: update on Deposition; | 5.3 | 300.00 | 1,590.00 |
| TJE | 4/21/2009 | Various e-mails and telephone conferences with Witnesses re: Deposition; Various e-mails with Counsel and Clients; | 0.8 | 300.00 | 240.00 |
| TJE | 4/22/2009 | Telephone conference with Plaintiff Counsel;Review and respond to Plaintiff Counsel e-mails; E-mails with Client and Counsel; | 0.7 | 300.00 | 210.00 |
| TJE | 4/23/2009 | Prepare for Depositions of Hope Road Representation; Review Jurek Deposition Transcript; | 4.7 | 300.00 | 1,410.00 |
| TJE | 4/24/2009 | Various e-mails with Counsel re: Discovery issues; | 0.3 | 300.00 | 90.00 |
| TJE | 4/24/2009 | Telephone conferences and e-mails with Witnesses; | 0.2 | 300.00 | 60.00 |
| TJE | 4/27/2009 | Prepare for Depositions; | 1.1 | 300.00 | 330.00 |
| TJE | 4/28/2009 | Deposition Preparation for Hope Road Witness; Reschedule Depositions; | 1.7 | 300.00 | 510.00 |
| TJE | 4/29/2009 | Conference call with Client re: Deposition; Pull Testimony and documents for Summary Judgment Brief; Prepare for Depositions; | 3.6 | 300.00 | 1,080.00 |

Total

Payments/Credits

Current Balance Due

WE ACCEPT VISA, MASTERCARD AND AMERICAN EXPRESS!

1 Olde North Road Suite 103 Chelmsford, MA 01824 (978)256-6041 Fax (978) 256-7977



# Gallant & Ervin

56 Hope Road Music
Bob Marley Music
632 Broadway
Suite 901
New York, NY  10012

Date:        5/4/2009
Invoice:     19492
Matter:      118- Jurek
Due Date   5/19/2009

| Activity | Date | Description | Qty | Rate | Amount |
|----------|------|-------------|-----|------|--------|
| TJE | 4/30/2009 | Meeting with Client to Prepare for Deposition; Travel to New York City and attend Client Deposition; | 9.8 | 300.00 | 2,940.00 |
| | | Total Professional Fees | | | 20,230.00 |
| Expenses | | | | | |
| | 3/19/2009 | Fedex- 9.84 | | 9.84 | 9.84 |
| | 3/19/2009 | Southwest Airlines- 485.85 | | 485.85 | 485.85 |
| | 4/9/2009 | FedEx Kinko's- 7.43 | | 7.43 | 7.43 |
| | 4/17/2009 | Travel Expense- Meal- 77.00 | | 77.00 | 77.00 |
| | 4/19/2009 | Hotel Westin- Chicago- 229.87 | | 229.87 | 229.87 |
| | 4/19/2009 | Southwest Airlines- 446.60 | | 446.60 | 446.60 |
| | 4/19/2009 | Chase Chicago- Car Service- 33.00 | | 33.00 | 33.00 |
| | 4/20/2009 | Aggressive Process Servers- 87.50 | | 87.50 | 87.50 |
| | 4/29/2009 | A-Plus Court Reporting- Deposition- 225.12 | | 225.12 | 225.12 |
| | | Total Expenses | | | 1,602.21 |
| Copies Expenses | 4/9/2009 | Copies- 173.00 | 1 | 173.00 | 173.00 |
| | 4/30/2009 | Tolls- 2.75 | | 2.75 | 2.75 |
| | 4/30/2009 | Taxi- 65.00 | | 65.00 | 65.00 |
| | 4/30/2009 | Delta- 37.50 | | 37.50 | 37.50 |
| | | Total Expenses | | | 105.25 |
| Discount | | Professional Courtesy | | -1000.00 | -1,000.00 |

| | |
|---|---|
| Total | $21,110.46 |
| Payments/Credits | $-18,360.46 |
| Current Balance Due | $2,750.00 |

WE ACCEPT VISA, MASTERCARD AND AMERICAN EXPRESS!

1 Olde North Road Suite 103 Chelmsford, MA  01824 (978)256-6041 Fax (978) 256-7977



## Gallant & Ervin

56 Hope Road Music
Bob Marley Music
632 Broadway
Suite 901
New York, NY 10012

| | |
|---|---|
| Date: | 6/3/2009 |
| Invoice: | 19636 |
| Matter: | 118- Jurek |
| Due Date | 6/18/2009 |

| Activity | Date | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|
| TJE | 5/4/2009 | Draft e-mails to Witnesses; | 0.1 | 300.00 | 30.00 |
| TJE | 5/5/2009 | Various telephone conferences with Witnesses to reschedule Depositions; | 0.3 | 300.00 | 90.00 |
| TJE | 5/5/2009 | Draft re-notice of Deposition; | 0.3 | 300.00 | 90.00 |
| TJE | 5/5/2009 | Telephone conference with Plaintiff Counsel; | 0.2 | 300.00 | 60.00 |
| TJE | 5/6/2009 | Review Deposition Errata changes by Jurek; | 0.7 | 300.00 | 210.00 |
| TJE | 5/6/2009 | Draft e-mail to Counsel; | 0.3 | 300.00 | 90.00 |
| TJE | 5/6/2009 | Telephone conference with Rogala Sr. re: Deposition; | 0.3 | 300.00 | 90.00 |
| TJE | 5/7/2009 | Conference call with Plaintiff Counsel re: Discovery issues; Draft Arguments for Summary Judgment brief; | 1.3 | 300.00 | 390.00 |
| TJE | 5/8/2009 | Telephone conference with Counsel re: Deposition issues and Errata Sheet issues; Draft arguments for Brief; | 1.5 | 300.00 | 450.00 |
| TJE | 5/12/2009 | Prepare for Deposition of Richard Rogala, Sr.; | 1.3 | 300.00 | 390.00 |
| TJE | 5/13/2009 | Travel to and attend Deposition in Chicago of Richard Rogala Sr.; | 10.7 | 300.00 | 3,210.00 |
| TJE | 5/14/2009 | Review Deposition transcript of Rich Rogala Jr.; | 2.2 | 300.00 | 660.00 |
| TJE | 5/14/2009 | Work on Summary Judgment Brief; | 1.5 | 300.00 | 450.00 |
| TJE | 5/15/2009 | Work on Summary Judgment Brief; | 0.8 | 300.00 | 240.00 |
| TJE | 5/15/2009 | Pull Testimony from Deposition transcripts; | 1.5 | 300.00 | 450.00 |
| TJE | 5/19/2009 | Work on Summary Judgment; | 1.3 | 300.00 | 390.00 |
| TJE | 5/19/2009 | Review Rogala Deposition transcript; | 0.8 | 300.00 | 240.00 |
| | | Total Professional Fees | | | 7,530.00 |

Total

Payments/Credits

WE ACCEPT VISA, MASTERCARD AND AMERICAN EXPRESS!

Current Balance Due

1 Olde North Road Suite 103 Chelmsford. MA 01824 (978)256-6041 Fax (978) 256-7977



# Gallant & Ervin

56 Hope Road Music
Bob Marley Music
632 Broadway
Suite 901
New York, NY 10012

Date:     6/3/2009

Invoice:   19636

Matter:   118- Jurek

Due Date  6/18/2009

| Activity | Date | Description | Qty | Rate | Amount |
|----------|------|-------------|-----|------|--------|
| Expenses | | | | | |
| | 4/23/2009 | Delta Airlines to Laguardia 4-30-09 | | 375.34 | 375.34 |
| | 5/20/2009 | Travel expense | | 65.00 | 65.00 |
| | 5/20/2009 | Taxi | | 17.50 | 17.50 |
| | 5/20/2009 | Parking | | 5.00 | 5.00 |
| | 5/26/2009 | McGuire's II, LLC- Deposition  Transcript  Richard Rogala | | 148.97 | 148.97 |
| | | Total Expenses | | | 611.81 |
| Discount | | Professional Courtesy | | -500.00 | -500.00 |

WE ACCEPT VISA, MASTERCARD AND AMERICAN EXPRESS!

| Total | $7,641.81 |
|-------|-----------|
| Payments/Credits | $-5,521.81 |
| Current Balance Due | $2,120.00 |

1 Olde North Road Suite 103 Chelmsford. MA  01824 (978)256-6041 Fax (978) 256-7977



## Gallant & Ervin

56 Hope Road Music
Bob Marley Music
632 Broadway
Suite 901
New York, NY 10012

Date:     7/6/2009
Invoice:  19773
Matter:   118- Jurek
Due Date  7/21/2009

| Activity | Date | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|
| TJE | 6/2/2009 | Review Transcript of Testimony for Doreen Crujeiras and pull cites for Summary Judgment brief; | 3.5 | 300.00 | 1,050.00 |
| TJE | 6/18/2009 | Work on Summary Judgment Motion; | 2.2 | 300.00 | 660.00 |
| TJE | 6/19/2009 | Review sites for Summary Judgment brief from Rogala, Sr. deposition transcript; | 2.6 | 300.00 | 780.00 |
| TJE | 6/22/2009 | Telephone conference with Rich Rogala Sr. re: Deposition transcript; | 0.2 | 300.00 | 60.00 |
| TJE | 6/22/2009 | Work on Summary Judgment; | 1.3 | 300.00 | 390.00 |
| TJE | 6/30/2009 | Work on Statement of undisputed material facts; | 2.5 | 300.00 | 750.00 |
| | | Total Professional Fees | | | 3,690.00 |
| Expenses | | | | | |
| | 5/5/2009 | Southwest Airlines- 5-13-09- 201.34 | | 301.34 | 301.34 |
| | 5/13/2009 | Yellow cab Taxi- 17.33 | | 17.33 | 17.33 |
| | 5/13/2009 | Travel Expense- Meal- 34.60 | | 34.60 | 34.60 |
| | 6/8/2009 | McGuire's II, LLC- Deposition  Transcript Richard Rogala, Sr.- 187.80 | | 187.80 | 187.80 |
| | | Total Expenses | | | 541.07 |

WE ACCEPT VISA,  MASTERCARD  AND AMERICAN EXPRESS!

| | |
|---|---|
| Total | $4,231.07 |
| Payments/Credits | $-2,221.07 |
| Current Balance Due | $2,010.00 |



## Gallant & Ervin

56 Hope Road Music
Bob Marley Music
632 Broadway
Suite 901
New York, NY 10012

Date:       8/4/2009

Invoice:    19879

Matter:     118- Jurek

Due Date   8/19/2009

| Activity | Date | Description | Qty | Rate | Amount |
|----------|------|-------------|-----|------|--------|
| MEM | 7/7/2009 | Outline Facts for Summary Judgment Brief; | 2.1 | 100.00 | 210.00 |
| MEM | 7/9/2009 | Conduct legal research for Summary Judgment Brief; | 0.7 | 100.00 | 70.00 |
| MEM | 7/13/2009 | Draft Statute of Limitation section of memo including case cites; | 1.5 | 100.00 | 150.00 |
| TJE | 7/13/2009 | Meeting with paralegal re: arguments for brief; Review decision on continuing infringement hearing; | 0.5 | 300.00 | 150.00 |
| MEM | 7/14/2009 | Finish SOL section;Write and research Laches defense; Begin contract section; | 2.5 | 100.00 | 250.00 |
| MEM | 7/15/2009 | Draft of memo after writing and completing the Statute of limitation section and contract/apparent authority section; | 1.9 | 100.00 | 190.00 |
| TJE | 7/16/2009 | Work on Summary Judgment Memo; | 1.2 | 300.00 | 360.00 |
| MEM | 7/16/2009 | Draft Memo; Research on preemption and removing the unjust enrichment claim; | 1.6 | 100.00 | 160.00 |
| MEM | 7/16/2009 | Draft Memo focused on cases for general proposition of contract enforceability; Work on contract argument of memo; | 3.1 | 100.00 | 310.00 |
| TJE | 7/17/2009 | Draft Statement of Undisputed materials Facts and assemble all documentary support for Motion for Summary Judgment; | 4.3 | 300.00 | 1,290.00 |
| MEM | 7/20/2009 | Meeting with TJE re: Memo; Discuss Strategy; | 0.1 | 100.00 | 10.00 |
| TJE | 7/21/2009 | Draft arguments, statement of facts and pull exhibits for Brief; Draft Table of Authorities and Table of Contents; | 3.5 | 300.00 | 1,050.00 |

Total

Payments/Credits

WE ACCEPT VISA, MASTERCARD AND AMERICAN EXPRESS!

Current Balance Due

1 Olde North Road Suite 103 Chelmsford. MA 01824 (978)256-6041 Fax (978) 256-7977



## Gallant & Ervin

56 Hope Road Music
Bob Marley Music
632 Broadway
Suite 901
New York, NY 10012

Date:      8/4/2009

Invoice:   19879

Matter:    118- Jurek

Due Date   8/19/2009

| Activity | Date | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|
| EG | 7/21/2009 | Electronic filing of Motion for leave to file brief in excess of 20 pages; | 0.1 | 200.00 | 20.00 |
| MEM | 7/21/2009 | Revise memo relative to the Cambridge, Santa Rosa, and Felchenfed cases; | 1.7 | 100.00 | 170.00 |
| MEM | 7/21/2009 | Add tabs, Table of Contents, Tables of Authority document; Verify cites; | 0.6 | 100.00 | 60.00 |
| MEM | 7/21/2009 | Meeting with TJE re: Strategy; | 0.15 | 100.00 | 15.00 |
| TJE | 7/22/2009 | Work on and finalize Summary Judgment brief and arguments; Draft Motion to Exceed page limits; | 1.5 | 300.00 | 450.00 |
| MEM | 7/22/2009 | Meeting with TJE re: adapted strategy for lead argument to deny Jurek's ability to contest Copyright; | 0.15 | 100.00 | 15.00 |
| TJE | 7/23/2009 | Revise Arguments for Summary Judgment Brief; Cite check brief; Finalize Exhibits; | 2.8 | 300.00 | 840.00 |
| MEM | 7/23/2009 | Final read through of document; Check Cites, Verify cases, refine new argument; | 0.75 | 100.00 | 75.00 |
| EG | 7/24/2009 | Electronic filing of Defendant Partial Motion for Summary Judgment; | 0.2 | 200.00 | 40.00 |
| TJE | 7/24/2009 | Finalize Summary Judgment brief, Exhibits and Facts; File Brief; | 1.8 | 300.00 | 540.00 |
| EG | 7/27/2009 | Review notice of Docket re: correction of Motion filing; Telephone conference with Court re: same; | 0.15 | 200.00 | 30.00 |
| | | Total Professional Fees | | | 6,455.00 |

| | |
|---|---|
| Total | $6,455.00 |
| Payments/Credits | $-5,655.00 |
| Current Balance Due | $800.00 |

WE ACCEPT VISA, MASTERCARD AND AMERICAN EXPRESS!

1 Olde North Road Suite 103 Chelmsford. MA 01824 (978)256-6041 Fax (978) 256-7977



# Gallant & Ervin

56 Hope Road Music
Bob Marley Music
632 Broadway
Suite 901
New York, NY 10012

| | |
|---|---|
| Date: | 10/2/2009 |
| Invoice: | 20094 |
| Matter: | 118- Jurek |
| Due Date | 10/17/2009 |

| Activity | Date | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|
| TJE | 9/9/2009 | Review Plaintiff's Opposition and Cross Motion for Summary Judgment; Outline response; | 3.5 | 300.00 | 1,050.00 |
| TJE | 9/10/2009 | Pull and review cases cited by Plaintiff in response to Summary Judgment brief; | 3.7 | 300.00 | 1,110.00 |
| TJE | 9/11/2009 | Work on Opposition to Plaintiffs Summary Judgment Motion; | 2.5 | 300.00 | 750.00 |
| SDC | 9/17/2009 | Conference with TJE re: research for reply to Summary Judgment; | 0.25 | 200.00 | 50.00 |
| SDC | 9/17/2009 | Review Opposition to Summary Judgment; | 0.15 | 200.00 | 30.00 |
| TJE | 9/17/2009 | Work on Opposition to Plaintiff's Cross Motion for Summary Judgment; | 0.8 | 300.00 | 240.00 |
| TJE | 9/17/2009 | Meeting with Paralegal; | 0.4 | 300.00 | 120.00 |
| SDC | 9/18/2009 | Research case law and draft Memo re: reply to Opposition to Motion for Summary Judgement; | 3.5 | 200.00 | 700.00 |
| SDC | 9/21/2009 | Research case law re: Statute of Limitations regarding Ownership; Draft of Opposition to Motion for Summary Judgment; | 3.3 | 200.00 | 660.00 |
| TJE | 9/21/2009 | Work on Opposition; Review additional case law for Opposition; | 0.8 | 300.00 | 240.00 |
| SDC | 9/22/2009 | Draft of Reply to Opposition to Motion for Summary Judgment; | 3 | 200.00 | 600.00 |
| SDC | 9/23/2009 | Research and draft of reply to Opposition to Motion for Summary Judgment; | 1.6 | 200.00 | 320.00 |
| SDC | 9/23/2009 | Research 93A and Agency case law and draft of Opposition to Motion for Summary Judgment; | 2.6 | 200.00 | 520.00 |
| TJE | 9/23/2009 | Work on Opposition; | 0.7 | 300.00 | 210.00 |
| | | | | Total | |
| | | | | Payments/Credits | |
| | | | | Current Balance Due | |

WE ACCEPT VISA, MASTERCARD AND AMERICAN EXPRESS!

1 Olde North Road Suite 103 Chelmsford. MA 01824 (978)256-6041 Fax (978) 256-7977



## Gallant & Ervin

56 Hope Road Music
Bob Marley Music
632 Broadway
Suite 901
New York, NY 10012

| | |
|---|---|
| Date: | 10/2/2009 |
| Invoice: | 20094 |
| Matter: | 118- Jurek |
| Due Date | 10/17/2009 |

| Activity | Date | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|
| MEM | 9/23/2009 | Research laches law re: applicability to Copyright; | 1.5 | 100.00 | 150.00 |
| MEM | 9/23/2009 | Research Supreme Court Brief (SCOTUS) on copyright written transfer requirement; | 1.2 | 100.00 | 120.00 |
| MEM | 9/23/2009 | Review and cross check SCOTUS; research relevant topics in Memo; | 0.8 | 100.00 | 80.00 |
| SDC | 9/24/2009 | Research Local Rule and case law on admitted facts by not controverting a Summary Judgment and Memo re: same; | 0.2 | 200.00 | 40.00 |
| SDC | 9/24/2009 | Research re: Waiver as a result of failure to oppose argument and Memo re: same; | 2.5 | 200.00 | 500.00 |
| TJE | 9/24/2009 | Work on Opposition; | 0.8 | 300.00 | 240.00 |
| TJE | 9/29/2009 | Draft Motion to Extend Brief response period; E-mails with Counsel; E-mails with Court; Work on Brief; | 1.1 | 300.00 | 330.00 |
| | | Total Professional Fees | | | 8,060.00 |
| Discount | | Professional Courtesy | | -650.00 | -650.00 |

WE ACCEPT VISA, MASTERCARD AND AMERICAN EXPRESS!

| | |
|---|---|
| Total | $7,410.00 |
| Payments/Credits | $-4,925.00 |
| Current Balance Due | $2,485.00 |

1 Olde North Road Suite 103 Chelmsford. MA 01824 (978)256-6041 Fax (978) 256-7977



## Gallant & Ervin

56 Hope Road Music
Bob Marley Music
632 Broadway
Suite 901
New York, NY 10012

Date:     11/4/2009
Invoice:  20232
Matter:   118- Jurek
Due Date  11/19/2009

| Activity | Date | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|
| SDC | 10/1/2009 | Review Depositions and draft responses to Statements of Material Facts and Objections to disputed facts; | 2.4 | 200.00 | 480.00 |
| MEM | 10/1/2009 | Draft Laches for Brief; | 2.3 | 100.00 | 230.00 |
| MEM | 10/1/2009 | Draft equitable estoppel argument for Brief; | 1.5 | 100.00 | 150.00 |
| MEM | 10/1/2009 | Proofread and revise new section of the brief; | 0.15 | 100.00 | 15.00 |
| SDC | 10/5/2009 | Incorporate equitable estoppel argument in Opposition and revisions re: same; | 0.7 | 200.00 | 140.00 |
| SDC | 10/7/2009 | Revise Opposition to Motion for Summary Judgment; | 1.4 | 200.00 | 280.00 |
| TJE | 10/8/2009 | Review and respond to Marley Counsel e-mails; | 0.1 | 300.00 | 30.00 |
| SDC | 10/9/2009 | Revisions to Opposition to Motion for Summary Judgment; | 0.1 | 200.00 | 20.00 |
| TJE | 10/13/2009 | Work on Opposition to Cross Motion for Summary Judgment; | 4.2 | 300.00 | 1,260.00 |
| TJE | 10/15/2009 | Draft Opposition and Statements of Response to Plaintiffs Undisputed facts; | 1.4 | 300.00 | 420.00 |
| EG | 10/15/2009 | Research cases; Revise and finalize brief;Cite checks for Defendants Opposition to Plaintiff's Motion for Summary Judgment; | 1.8 | 200.00 | 360.00 |
| TJE | 10/16/2009 | Finalize brief; | 3.5 | 300.00 | 1,050.00 |
| TJE | 10/30/2009 | Draft e-mail to Client; Review Court Notice; Various e-mails with Counsel; | 0.2 | 300.00 | 60.00 |
| | | Total Professional Fees | | | 4,495.00 |

| | |
|---|---|
| Total | $4,495.00 |
| Payments/Credits | $-2,855.00 |
| Current Balance Due | $1,640.00 |

WE ACCEPT VISA, MASTERCARD AND AMERICAN EXPRESS!



## Gallant & Ervin

56 Hope Road Music
Bob Marley Music
632 Broadway
Suite 901
New York, NY 10012

Date:        1/5/2010

Invoice:    20442

Matter:     118- Jurek

Due Date  1/20/2010

| Activity | Date | Description | Qty | Rate | Amount |
|----------|------|-------------|-----|------|--------|
| TJE | 11/17/2009 | Review reply brief; Research additional cites by Plaintiff in Reply brief; | 2 | 300.00 | 600.00 |
| TJE | 12/3/2009 | Prepare for Summary Judgement hearing; | 2 | 300.00 | 600.00 |
| TJE | 12/4/2009 | Prepare for Summary Judgment hearing; | 2.3 | 300.00 | 690.00 |
| TJE | 12/7/2009 | Final preparation and attend Court Hearing on Summary Judgment; | 6.5 | 300.00 | 1,950.00 |
| | | Total Professional Fees | | | 3,840.00 |
| Discount | | Professional Courtesy | | -400.00 | -400.00 |

| | |
|---|---|
| Total | $3,440.00 |
| Payments/Credits | $-3,150.00 |
| Current Balance Due | $290.00 |

WE ACCEPT VISA, MASTERCARD AND AMERICAN EXPRESS!

1 Olde North Road Suite 103 Chelmsford. MA 01824 (978)256-6041 Fax (978) 256-7977



## Gallant & Ervin

56 Hope Road Music
Bob Marley Music
632 Broadway
Suite 901
New York, NY  10012

| | |
|---|---|
| Date: | 2/2/2010 |
| Invoice: | 20582 |
| Matter: | 118- Jurek |
| Due Date | 2/17/2010 |

| Activity | Date | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|
| TJE | 1/21/2010 | Conference call re: Summary Judgment; | 0.2 | 300.00 | 60.00 |
| | | Total Professional Fees | | | 60.00 |

WE ACCEPT VISA, MASTERCARD AND AMERICAN EXPRESS!

| | |
|---|---|
| Total | $60.00 |
| Payments/Credits | $0.00 |
| Current Balance Due | $60.00 |

1 Olde North Road Suite 103 Chelmsford. MA  01824 (978)256-6041 Fax (978) 256-7977



## Gallant & Ervin

56 Hope Road Music
Bob Marley Music
632 Broadway
Suite 901
New York, NY 10012

| | |
|---|---|
| Date: | 7/6/2010 |
| Invoice: | 21231 |
| Matter: | 118- Jurek |
| Due Date | 7/21/2010 |

| Activity | Date | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|
| TJE | 6/3/2010 | Review Court decision; | 0.8 | 300.00 | 240.00 |
| TJE | 6/3/2010 | Outline strategy for moving case forward; | 0.6 | 300.00 | 180.00 |
| TJE | 6/3/2010 | E-mail to Client; | 0.3 | 300.00 | 90.00 |
| TJE | 6/9/2010 | Draft e-mail outlining potential settlement; Conference call re: same; | 0.3 | 300.00 | 90.00 |
| TJE | 6/10/2010 | Review Testimony re: number of works created by the Plaintiff for Settlement context; | 1 | 300.00 | 300.00 |
| TJE | 6/21/2010 | Conference call with Counsel; E-mails with Client; | 0.3 | 300.00 | 90.00 |
| TJE | 6/22/2010 | Travel to and attend case Management conference; Prepare for conference; | 4.6 | 300.00 | 1,380.00 |
| TJE | 6/23/2010 | Review Court Order scheduling trial matters; | 0.4 | 300.00 | 120.00 |
| TJE | 6/23/2010 | Outline settlement proposals; | 0.6 | 300.00 | 180.00 |
| TJE | 6/28/2010 | Draft Settlement Offer to Defendant; | 0.5 | 300.00 | 150.00 |
| TJE | 6/28/2010 | Review response; | 0.2 | 300.00 | 60.00 |
| TJE | 6/28/2010 | Various e-mails with Counsel; | 0.3 | 300.00 | 90.00 |
| TJE | 6/29/2010 | Various e-mails with Jurek Counsel; | 0.2 | 300.00 | 60.00 |
| | | Total Professional Fees | | | 3,030.00 |

| | |
|---|---|
| Total | $3,030.00 |
| Payments/Credits | $0.00 |
| Current Balance Due | $3,030.00 |

WE ACCEPT VISA, MASTERCARD AND AMERICAN EXPRESS!

1 Olde North Road Suite 103 Chelmsford. MA 01824 (978)256-6041 Fax (978) 256-7977



**Gallant & Ervin**

56 Hope Road Music
Bob Marley Music
632 Broadway
Suite 901
New York, NY 10012

Date:       8/3/2010
Invoice:    21362
Matter:     118- Jurek
Due Date    8/18/2010

| Activity | Date | Description | Qty | Rate | Amount |
|----------|------|-------------|-----|------|--------|
| TJE | 7/8/2010 | Various e-mails with Jurek Counsel; | 0.2 | 300.00 | 60.00 |
| TJE | 7/8/2010 | E-mail with Clients; | 0.2 | 300.00 | 60.00 |
| TJE | 7/8/2010 | Outline additional Proposal; | 0.3 | 300.00 | 90.00 |
| TJE | 7/14/2010 | Review Court decision and Rule 11 to address response to Plaintiff's Counsel; | 0.7 | 300.00 | 210.00 |
| TJE | 7/14/2010 | Outline testimony for proceeding on Counterclaims; | 0.5 | 300.00 | 150.00 |
| TJE | 7/14/2010 | Confirm Witness Availability; | 0.3 | 300.00 | 90.00 |
| SDC | 7/14/2010 | Research Rule 11 and Rule 38 for frivolous appeals; | 2.5 | 200.00 | 500.00 |
| | | Total Professional Fees | | | 1,160.00 |

WE ACCEPT VISA, MASTERCARD AND AMERICAN EXPRESS!

| | |
|---|---|
| Total | $1,160.00 |
| Payments/Credits | $0.00 |
| Current Balance Due | $1,160.00 |



**Gallant & Ervin**

56 Hope Road Music
Bob Marley Music
632 Broadway
Suite 901
New York, NY 10012

Date: 9/2/2010

Invoice: 21514

Matter: 118- Jurek

Due Date 9/17/2010

| Activity | Date | Description | Qty | Rate | Amount |
|----------|------|-------------|-----|------|--------|
| TJE | 8/9/2010 | Draft letters to Witnesses; | 0.5 | 300.00 | 150.00 |
| TJE | 8/9/2010 | Outline Claims and Witness testimony; | 2.7 | 300.00 | 810.00 |
| TJE | 8/10/2010 | Assemble trial exhibits; | 3.6 | 300.00 | 1,080.00 |
| TJE | 8/11/2010 | Conference call with Richard Rosala re: Trial Testimony; | 0.4 | 300.00 | 120.00 |
| TJE | 8/11/2010 | Work on trial matters; | 1.5 | 300.00 | 450.00 |
| TJE | 8/12/2010 | Conference call with Counsel re: Trial issues; | 0.4 | 300.00 | 120.00 |
| TJE | 8/12/2010 | Work on Trial; | 2.2 | 300.00 | 660.00 |
| TJE | 8/18/2010 | Various e-mails with Counsel re: trial issues and outline of business resolution; | 0.6 | 300.00 | 180.00 |
| TJE | 8/18/2010 | Research Rule 38 re: Jury Trial Waiver; | 0.8 | 300.00 | 240.00 |
| TJE | 8/24/2010 | Review Settlement response letter; | 0.2 | 300.00 | 60.00 |
| TJE | 8/24/2010 | Draft e-mail to Client; | 0.1 | 300.00 | 30.00 |
| TJE | 8/26/2010 | Work on Trial Issues; | 1.5 | 300.00 | 450.00 |
| TJE | 8/27/2010 | Finalize response letter to Plaintiffs Counsel; | 0.4 | 300.00 | 120.00 |
| TJE | 8/30/2010 | Work on Trial Testimony; | 1 | 300.00 | 300.00 |
| | | Total Professional Fees | | | 4,770.00 |
| | 8/16/2010 | LexisNexis | | 10.43 | 10.43 |
| Discount | | Professional Courtesy | | -250.00 | -250.00 |

| | |
|---|---|
| Total | $4,530.43 |
| Payments/Credits | $0.00 |
| Current Balance Due | $4,530.43 |

WE ACCEPT VISA, MASTERCARD AND AMERICAN EXPRESS!



## Gallant & Ervin

56 Hope Road Music
Bob Marley Music
632 Broadway
Suite 901
New York, NY 10012

Date:      10/4/2010

Invoice:   21673

Matter:    118- Jurek

Due Date   10/19/2010

| Activity | Date | Description | Qty | Rate | Amount |
|----------|------|-------------|-----|------|--------|
| TJE | 9/15/2010 | Work on trial | 3.3 | 300.00 | 990.00 |
| TJE | 9/17/2010 | Outline Witness Trial Testimony; | 2.1 | 300.00 | 630.00 |
| TJE | 9/30/2010 | Work on trial issues; | 1 | 300.00 | 300.00 |
|  |  | Total Professional Fees |  |  | 1,920.00 |
|  | 9/7/2010 | LexisNexis- Legal research |  | 8.00 | 8.00 |

| | |
|---|---|
| Total | $1,928.00 |
| Payments/Credits | $0.00 |
| Current Balance Due | $1,928.00 |



## Gallant & Ervin

56 Hope Road Music
Bob Marley Music
632 Broadway
Suite 901
New York, NY  10012

| | |
|---|---|
| Date: | 11/3/2010 |
| Invoice: | 21828 |
| Matter: | 118- Jurek |
| Due Date | 11/18/2010 |

| Activity | Date | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|
| TJE | 10/1/2010 | Work on Pre-trial order requirements for trial; | 2.5 | 300.00 | 750.00 |
| TJE | 10/4/2010 | Work on trial testimony and evidentiary issues; | 3.5 | 300.00 | 1,050.00 |
| SDC | 10/5/2010 | Research of Jury instructions and case law regarding principal liability and notification; | 1.5 | 200.00 | 300.00 |
| SDC | 10/5/2010 | Draft jury instructions; | 2.2 | 200.00 | 440.00 |
| TJE | 10/6/2010 | Review, revise and add additional jury instructions; | 2.5 | 300.00 | 750.00 |
| TJE | 10/6/2010 | Revise verdict forms; | 0.8 | 300.00 | 240.00 |
| TJE | 10/6/2010 | Work on Trial; | 0.5 | 300.00 | 150.00 |
| TJE | 10/7/2010 | Draft additions to joint pretrial memorandum; | 1.2 | 300.00 | 360.00 |
| TJE | 10/7/2010 | Review Rogala Jr Deposition testimony; | 0.8 | 300.00 | 240.00 |
| TJE | 10/8/2010 | Finalize pre-trial memorandum statement of facts; | 2.3 | 300.00 | 690.00 |
| TJE | 10/8/2010 | Review trial exhibits; | 2.5 | 300.00 | 750.00 |
| TJE | 10/11/2010 | Work on Trial; | 1.4 | 300.00 | 420.00 |
| TJE | 10/18/2010 | Various e-mails with Counsel; | 0.4 | 300.00 | 120.00 |
| TJE | 10/18/2010 | Review Jurek Deposition and Outline Trial Testimony; | 4.5 | 300.00 | 1,350.00 |
| TJE | 10/20/2010 | Review Plaintiff's jury instructions and modifications to pretrial; | 1.6 | 300.00 | 480.00 |
| TJE | 10/20/2010 | Conduct trial conference; | 0.7 | 300.00 | 210.00 |
| TJE | 10/20/2020 | Telephone conference with Witness; | 0.3 | 300.00 | 90.00 |
| TJE | 10/21/2010 | Work on trial issues; | 0.8 | 300.00 | 240.00 |
| TJE | 10/22/2010 | Review Plaintiff's renewed Summary Judgment Motion; | 0.7 | 300.00 | 210.00 |

| | |
|---|---|
| Total | |
| Payments/Credits | |
| Current Balance Due | |

WE ACCEPT VISA,  MASTERCARD  AND AMERICAN EXPRESS!

1 Olde North Road Suite 103 Chelmsford. MA  01824 (978)256-6041 Fax (978) 256-7977



## Gallant & Ervin

56 Hope Road Music
Bob Marley Music
632 Broadway
Suite 901
New York, NY 10012

Date:      11/3/2010

Invoice:   21828

Matter:    118- Jurek

Due Date   11/18/2010

| Activity | Date | Description | Qty | Rate | | Amount |
|---|---|---|---|---|---|---|
| TJE | 10/22/2010 | Outline response; | 1.5 | 300.00 | | 450.00 |
| TJE | 10/22/2010 | Draft e-mail to Clients and Counsel; | 0.4 | 300.00 | | 120.00 |
| TJE | 10/22/2010 | Work on trial testimony; | 2.5 | 300.00 | | 750.00 |
| TJE | 10/25/2010 | Conference call with Counsel re: Joint pretrial and review Motion for Summary Judgment; | 1.3 | 300.00 | | 390.00 |
| TJE | 10/25/2010 | Work on Summary Judgment response; | 1.2 | 300.00 | | 360.00 |
| TJE | 10/26/2010 | Review Plaintiffs additions to pre-trial; | 0.8 | 300.00 | | 240.00 |
| TJE | 10/26/2010 | Review Plaintiff Jury instructions and special verdict form; | 1.5 | 300.00 | | 450.00 |
| SDC | 10/26/2010 | Research of cases cited in Jurek's brief; | 2 | 200.00 | | 400.00 |
| SDC | 10/26/2010 | Research of case regarding choice of law and 93A; | 2.2 | 200.00 | | 440.00 |
| SDC | 10/26/2010 | Research of case law regarding Agency and choice of Law provisions in Context; | 3.6 | 200.00 | | 720.00 |
| SDC | 10/26/2010 | Begin drafting of Opposition; | 0.5 | 200.00 | | 100.00 |
| SDC | 10/26/2010 | Review of cases cited by Jurek and draft introduction section of Brief; | 1.3 | 200.00 | | 260.00 |
| TJE | 10/27/2010 | Telephone conference with Witness Rich Rogala; | 0.4 | 300.00 | | 120.00 |
| TJE | 10/27/2010 | Conference call with Court re: recently filed Motion for Summary Judgment; | 0.6 | 300.00 | | 180.00 |
| TJE | 10/27/2010 | Review Plaintiffs Supplemental Motion for Summary Judgment as to Declatory Judgment; | 1 | 300.00 | | 300.00 |
| TJE | 10/27/2010 | Conference with Counsel; | 0.4 | 300.00 | | 120.00 |
| SDC | 10/27/2010 | Conference with TJE regarding points to be raised in conference call with the Court; | 0.1 | 0.00 | NO CHARGE | 0.00 |

Total

Payments/Credits

WE ACCEPT VISA, MASTERCARD AND AMERICAN EXPRESS!

Current Balance Due

1 Olde North Road Suite 103 Chelmsford. MA 01824 (978)256-6041 Fax (978) 256-7977



**Gallant & Ervin**

56 Hope Road Music
Bob Marley Music
632 Broadway
Suite 901
New York, NY 10012

Date:        11/3/2010
Invoice:     21828
Matter:      118- Jurek
Due Date   11/18/2010

| Activity | Date | Description | Qty | Rate | | Amount |
|---|---|---|---|---|---|---|
| SDC | 10/27/2010 | Conference call with Court regarding Summary Judgment and new deadlines; | 0.3 | 0.00 | NO CHARGE | 0.00 |
| SDC | 10/27/2010 | Multiple telephone conferences with Process Server; | 0.1 | 200.00 | | 20.00 |
| TJE | 10/28/2010 | Work on trial testimony and evidence issues; | 2.1 | 300.00 | | 630.00 |
| SDC | 10/28/2010 | Draft of Statement of Disputed Facts; | 0.7 | 200.00 | | 140.00 |
| TJE | 10/29/2010 | Draft response to Plaintiff's changes to pre-trial; | 1.3 | 300.00 | | 390.00 |
| TJE | 10/29/2010 | Revise Jury instructions; | 1.5 | 300.00 | | 450.00 |
| TJE | 10/29/2010 | Draft evidentiary challenges; | 2.1 | 300.00 | | 630.00 |
| SDC | 10/29/2010 | Conference with TJE regarding responses to Joint Pretrial memo; | 0.3 | 200.00 | | 60.00 |
| SDC | 10/29/2010 | Draft Memorandum; E-mail to Opposing Counsel regarding issues with pre-trial memorandum; | 0.5 | 200.00 | | 100.00 |
| | | Total Professional Fees | | | | 16,660.00 |

WE ACCEPT VISA, MASTERCARD AND AMERICAN EXPRESS!

| | |
|---|---|
| Total | $16,660.00 |
| Payments/Credits | $0.00 |
| Current Balance Due | $16,660.00 |

1 Olde North Road Suite 103 Chelmsford. MA 01824 (978)256-6041 Fax (978) 256-7977



**Gallant & Ervin**

56 Hope Road Music
Bob Marley Music
632 Broadway
Suite 901
New York, NY 10012

Date:       11/29/2010

Invoice:    21849

Matter:     118- Jurek

Due Date   12/14/2010

| Activity | Date | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|
| TJE | 11/1/2010 | Finalize and file Joint Pre-trial memo; | 2.6 | 300.00 | 780.00 |
| TJE | 11/1/2010 | Finalize and file Motion in Limine; | 2.4 | 300.00 | 720.00 |
| TJE | 11/1/2010 | Finalize and File Verdict Form and Jury Instructions; | 1.1 | 300.00 | 330.00 |
| SDC | 11/2/2010 | Research of case law regarding purpose of pretrial order deadlines; | 0.4 | 200.00 | 80.00 |
| SDC | 11/2/2010 | Research of case law regarding actual authority; | 0.9 | 200.00 | 180.00 |
| SDC | 11/2/2010 | Draft of Opposition to renewed Motion for Summary Judgment; | 1 | 200.00 | 200.00 |
| SDC | 11/2/2010 | Research of case law regarding non-hearsay use of and admissibility of Stephanie Levine's statements; | 1.5 | 200.00 | 300.00 |
| TJE | 11/2/2010 | Review Jurek's Motions in Limine; | 1.5 | 300.00 | 450.00 |
| TJE | 11/2/2010 | Review of proposed Jury Instructions; | 1 | 300.00 | 300.00 |
| TJE | 11/2/2010 | Vor Dire Questions and review of Verdict Form; | 0.4 | 300.00 | 120.00 |
| TJE | 11/2/2010 | Various e-mails with Client and Counsel; | 0.3 | 300.00 | 90.00 |
| SDC | 11/3/2010 | Draft of argument section of brief regarding apparent authority; | 3.4 | 200.00 | 680.00 |
| SDC | 11/3/2010 | Draft of Opposition to renewal Motion and research citations regarding strict liability of infringement; | 0.5 | 200.00 | 100.00 |
| SDC | 11/3/2010 | Conference call with Doreen; | 0.1 | 200.00 | 20.00 |
| SDC | 11/3/2010 | Draft of Opposition to renewed Motion for Summary Judgment and research ratification case law; | 2.5 | 200.00 | 500.00 |

Total

Payments/Credits

Current Balance Due

WE ACCEPT VISA, MASTERCARD AND AMERICAN EXPRESS!



## Gallant & Ervin

56 Hope Road Music
Bob Marley Music
632 Broadway
Suite 901
New York, NY 10012

Date: 11/29/2010

Invoice: 21849

Matter: 118- Jurek

Due Date 12/14/2010

| Activity | Date | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|
| TJE | 11/3/2010 | Draft Opposition to Motion in Limine to exclude Trademark; Telephone conference with Client and Witnesses; | 1.5 | 300.00 | 450.00 |
| TJE | 11/3/2010 | Work on trial; | 2.4 | 300.00 | 720.00 |
| TJE | 11/3/2010 | Review Jurek's Opposition to Motion in Limine; | 0.5 | 300.00 | 150.00 |
| SDC | 11/4/2010 | Draft of Memorandum in Opposition to renewed Motion for Summary Judgment; | 1.1 | 200.00 | 220.00 |
| SDC | 11/4/2010 | Draft of ratification and 93A sections of Opposition to request Motion for Summary Judgment and research of choice of law provisions implications of 93A Claims; | 1.9 | 200.00 | 380.00 |
| SDC | 11/4/2010 | Assemble Exhibits for Opposition to Motion for Summary Judgment; | 0.7 | 200.00 | 140.00 |
| TJE | 11/4/2010 | Review and revise draft Opposition to Jurek renewed Summary Judgment; | 1.5 | 300.00 | 450.00 |
| TJE | 11/4/2010 | Conference call with Witness Rich Rogala; | 0.2 | 300.00 | 60.00 |
| TJE | 11/4/2010 | Review Deposition redaction by Jurek; | 0.9 | 300.00 | 270.00 |
| SDC | 11/5/2010 | Telephone conference with TJE; | 0.2 | 200.00 | 40.00 |
| SDC | 11/5/2010 | Add Deposition cite and exhibits, | 1.5 | 200.00 | 300.00 |
| SDC | 11/5/2010 | Draft Certificate of Service and electronically file; | 0.2 | 200.00 | 40.00 |
| TJE | 11/5/2010 | Work on Pre-trial conference issues; | 0.7 | 300.00 | 210.00 |
| TJE | 11/5/2010 | Evidence challenge to Levine testimony and identify exhibits; | 1.8 | 300.00 | 540.00 |
| TJE | 11/6/2010 | Work on Trial Matters; | 4.9 | 300.00 | 1,470.00 |

Total

Payments/Credits

Current Balance Due

WE ACCEPT VISA, MASTERCARD AND AMERICAN EXPRESS!

1 Olde North Road Suite 103 Chelmsford. MA 01824 (978)256-6041 Fax (978) 256-7977



**Gallant & Ervin**

<table>
<tr><td>56 Hope Road Music<br>Bob Marley Music<br>632 Broadway<br>Suite 901<br>New York, NY 10012</td><td>Date: 11/29/2010<br>Invoice: 21849<br>Matter: 118- Jurek<br>Due Date 12/14/2010</td></tr>
</table>

| Activity | Date | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|
| SDC | 11/8/2010 | Research and pull cases supporting fact that Levine's statements are not hearsay; | 1.5 | 200.00 | 300.00 |
| SDC | 11/8/2010 | Draft of outline for Motion for Summary Judgment; | 0.5 | 200.00 | 100.00 |
| TJE | 11/8/2010 | Work on Jurek Cross; | 3.7 | 300.00 | 1,110.00 |
| TJE | 11/8/2010 | Review Jurek Answers and Interrogatories, | 0.4 | 300.00 | 120.00 |
| TJE | 11/8/2010 | Review documents produced by Jurek and Deposition of Jurek; | 2.2 | 300.00 | 660.00 |
| TJE | 11/8/2010 | Prepare for Pre-trial conference; | 0.4 | 300.00 | 120.00 |
| SDC | 11/9/2010 | Travel to and appear at and argue Summary Judgment hearing and pre-trial conference; | 2.8 | 200.00 | 560.00 |
| TJE | 11/9/2010 | Prepare for Pretrial; | 0.6 | 300.00 | 180.00 |
| TJE | 11/9/2010 | Attend Final Pretrial conference; | 3.8 | 300.00 | 1,140.00 |
| TJE | 11/9/2010 | Outline additional evidence for Hope Road direct exam; | 2.1 | 300.00 | 630.00 |
| SDC | 11/10/2010 | Draft of Trial brief; | 1.4 | 200.00 | 280.00 |
| SDC | 11/10/2010 | Research of cases for Requests for Findings of Fact and Requests for Rulings of Law; | 2.6 | 200.00 | 520.00 |
| SDC | 11/10/2010 | Draft of Requests for Findings of Fact and Requests for Rulings of Law; | 2.7 | 200.00 | 540.00 |
| SDC | 11/10/2010 | Review of Doreen Deposition and revisions and additions to direct examination; | 1.5 | 200.00 | 300.00 |
| TJE | 11/10/2010 | Draft various e-mails to Witnesses; | 0.5 | 300.00 | 150.00 |
| TJE | 11/10/2010 | Draft various e-mails to Counsel; | 0.5 | 300.00 | 150.00 |
| TJE | 11/10/2010 | Draft Rogala direct exam; | 4.7 | 300.00 | 1,410.00 |

Total

Payments/Credits

WE ACCEPT VISA, MASTERCARD AND AMERICAN EXPRESS!

Current Balance Due

1 Olde North Road Suite 103 Chelmsford. MA 01824 (978)256-6041 Fax (978) 256-7977



**Gallant & Ervin**

56 Hope Road Music
Bob Marley Music
632 Broadway
Suite 901
New York, NY 10012

Date:      11/29/2010

Invoice:   21849

Matter:    118- Jurek

Due Date   12/14/2010

| Activity | Date | Description | Qty | Rate | Amount |
|----------|------|-------------|-----|------|--------|
| TJE | 11/11/2010 | Draft additional direct exam Rogala and incorporate Deposition Cites; | 2.3 | 300.00 | 690.00 |
| TJE | 11/11/2010 | Review Deposition Transcript; | 2.2 | 300.00 | 660.00 |
| TJE | 11/11/2010 | Draft Jurek Cross and incorporate Cites; | 1.5 | 300.00 | 450.00 |
| SDC | 11/11/2010 | Conference with TJE and review of revisions to limiting instructions and Verdict form; | 0.3 | 200.00 | 60.00 |
| SDC | 11/11/2010 | Review Zumoyski trial brief; | 0.2 | 200.00 | 40.00 |
| SDC | 11/11/2010 | Add questions and Deposition cites to Rogala's direct exam; | 0.5 | 200.00 | 100.00 |
| SDC | 11/11/2010 | Review Outline of Jurek's examination; | 0.3 | 200.00 | 60.00 |
| SDC | 11/11/2010 | Research Copyright registrations; | 0.4 | 200.00 | 80.00 |
| SDC | 11/11/2010 | Add line of questioning regarding previous line of questioning for impeachment and pull case regarding Judicial notice of government websites; | 1.5 | 200.00 | 300.00 |
| SDC | 11/11/2010 | Draft of Opposition to Statute of limitation affirmative defense; | 0.5 | 200.00 | 100.00 |
| SDC | 11/11/2010 | Research of case law regarding evidentiary issues with repudiation evidence; | 0.2 | 200.00 | 40.00 |
| SDC | 11/11/2010 | Draft argument section; | 0.8 | 200.00 | 160.00 |
| SDC | 11/12/2010 | Draft of Brief in Opposition to Jurek's repudiation/SOL defense; | 1.8 | 200.00 | 360.00 |
| SDC | 11/12/2010 | Review and revise Doreen's examination; | 1.5 | 200.00 | 300.00 |
| TJE | 11/12/2010 | Draft Opening and Closing arguments; | 4.3 | 300.00 | 1,290.00 |
| TJE | 11/12/2010 | Revise Jury instructions; | 1 | 300.00 | 300.00 |

Total

Payments/Credits

WE ACCEPT VISA, MASTERCARD AND AMERICAN EXPRESS!

Current Balance Due

1 Olde North Road Suite 103 Chelmsford. MA 01824 (978)256-6041 Fax (978) 256-7977



**Gallant & Ervin**

56 Hope Road Music
Bob Marley Music
632 Broadway
Suite 901
New York, NY  10012

Date:       11/29/2010

Invoice:    21849

Matter:     118- Jurek

Due Date  12/14/2010

| Activity | Date | Description | Qty | Rate | Amount |
|----------|------|-------------|-----|------|--------|
| TJE | 11/12/2010 | Review Defendants evidentiary challenge on authenticity of records; | 1.4 | 300.00 | 420.00 |
| SDC | 11/13/2010 | Draft Voir Dire questions; | 0.7 | 200.00 | 140.00 |
| SDC | 11/13/2010 | Revisions to Opposition to JMOL; | 0.6 | 200.00 | 120.00 |
| SDC | 11/13/2010 | Revise Doreen's testimony; | 0.5 | 200.00 | 100.00 |
| TJE | 11/13/2010 | Work on Trial; | 2.7 | 300.00 | 810.00 |
| SDC | 11/14/2010 | Travel to Springfield in preparation for Trial and meeting with and review Doreen's and Rogala's Testimony; | 3 | 200.00 | 600.00 |
| TJE | 11/14/2010 | Prepare Witness and Exhibits for Trial; | 6.7 | 300.00 | 2,010.00 |
| SDC | 11/15/2010 | Appear at first day of Trial; Witness preparation of Doreen in evening; Practice testimony; Review of Exhibits on impeachment matters; | 3.5 | 200.00 | 700.00 |
| TJE | 11/15/2010 | Attend Trial day one and prepare for Witnesses for day two; | 7.6 | 300.00 | 2,280.00 |
| SDC | 11/16/2010 | Appear at second day of trial and conduct direct examinations and redirect examination of Doreen; | 2.3 | 200.00 | 460.00 |
| SDC | 11/16/2010 | Prepare for Trial; Draft Mock cross examination of Rogala; | 1 | 200.00 | 200.00 |
| SDC | 11/16/2010 | Final review of Rogala Deposition in preparation for Testimony; | 0.3 | 200.00 | 60.00 |
| TJE | 11/16/2010 | Attend Trial day two and prepare for Witnesses for day three; | 6.9 | 300.00 | 2,070.00 |

|  |  |
|--|--|
| Total |  |
| Payments/Credits |  |
| Current Balance Due |  |

WE ACCEPT VISA, MASTERCARD AND AMERICAN EXPRESS!

1 Olde North Road Suite 103 Chelmsford. MA 01824 (978)256-6041 Fax (978) 256-7977



**Gallant & Ervin**

56 Hope Road Music
Bob Marley Music
632 Broadway
Suite 901
New York, NY 10012

| | |
|---|---|
| Date: | 11/29/2010 |
| Invoice: | 21849 |
| Matter: | 118- Jurek |
| Due Date | 12/14/2010 |

| Activity | Date | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|
| SDC | 11/17/2010 | Attend day three of Trial and argue Oppositions to Jurek's Motions for Judgment as a matter of law; | 3.3 | 200.00 | 660.00 |
| TJE | 11/17/2010 | Attend Trial day three, prepare Witnesses and prepare additional Cross materials; | 6.8 | 300.00 | 2,040.00 |
| SDC | 11/17/2010 | Draft Opposition to renewed Motion for Judgment as a matter of law regarding SOL; | 2 | 200.00 | 400.00 |
| TJE | 11/18/2010 | Attend Trial day four; | 6.6 | 300.00 | 1,980.00 |
| BRS | 11/18/2010 | Legal research on unanimous jury; | 0.1 | 200.00 | 20.00 |
| SDC | 11/18/2010 | Travel to and attend day four of Trial; | 5 | 200.00 | 1,000.00 |
| TJE | 11/19/2010 | Attend Trial day five and conduct post verdict court hearing; | 5.2 | 300.00 | 1,560.00 |
| SDC | 11/19/2010 | Travel to and from Court for final day of Trial and Jury Verdict; | 3.3 | 200.00 | 660.00 |
| TJE | 11/22/2010 | Work on post trial attorneys fees memorandum; Review Court electronic orders; | 1.3 | 300.00 | 390.00 |
| TJE | 11/24/2010 | Work on Post trial filings; | 1.3 | 300.00 | 390.00 |
| TJE | 11/29/2010 | Draft Motion for Attorney Fees; | 2 | 300.00 | 600.00 |
| | | Total Professional Fees | | | 43,220.00 |
| Expenses | | | | | |
| | 11/9/2010 | LexisNexis- Legal research | | 63.63 | 63.63 |
| | 11/9/2010 | Aggressive Process Servers | | 147.50 | 147.50 |
| | | Total Expenses | | | 211.13 |
| Mileage | 11/9/2010 | Mileage- 91 Miles- four trips | 4 | 30.03 | 120.12 |
| Disburse... | 11/18/2010 | Meals | 1 | 235.68 | 235.68 |

| | |
|---|---|
| Total | |
| Payments/Credits | |
| Current Balance Due | |

WE ACCEPT VISA, MASTERCARD AND AMERICAN EXPRESS!

1 Olde North Road Suite 103 Chelmsford. MA 01824 (978)256-6041 Fax (978) 256-7977



## Gallant & Ervin

56 Hope Road Music
Bob Marley Music
632 Broadway
Suite 901
New York, NY 10012

Date: 11/29/2010

Invoice: 21849

Matter: 118- Jurek

Due Date 12/14/2010

| Activity | Date | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|
| Disburse... Expenses | 11/17/2010 | Delta Airlines- Doreen Crujeiras | 1 | 595.00 | 595.00 |
| | 11/17/2010 | Sheraton Hotel- Springfield Ervin/Carman | | 1097.01 | 1,097.01 |
| | 11/17/2010 | Sheraton Hotel- Springfield- Richard Rogala | | 128.50 | 128.50 |
| | 11/17/2010 | US Air- Richard Rogala | | 119.70 | 119.70 |
| | | Total Expenses | | | 1,345.21 |

WE ACCEPT VISA, MASTERCARD AND AMERICAN EXPRESS!

| | |
|---|---|
| Total | $45,727.14 |
| Payments/Credits | $0.00 |
| Current Balance Due | $45,727.14 |

1 Olde North Road Suite 103 Chelmsford. MA 01824 (978)256-6041 Fax (978) 256-7977